**Peato TOMINIKO and Iuliana Tominiko, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 11–72870.

United States Court of Appeals, Ninth Circuit.

* The Honorable Wiley Y. Daniel, Senior United States District Judge for the District of Colorado, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

494

Submitted May 14, 2013.*

Filed May 21, 2013.

Maria Corazon Avinante, Law Office of M. Cora Avinante, Honolulu, HI, for petitioners.

R. Alexander Goring, Esquire, Trial, Oil, Don George Scroggin, Esquire, Trial, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

### MEMORANDUM **

Peato Tominiko and Iuliana Tominiko, natives and citizens of Samoa, petition for review of an order of the Board of Immigration Appeals ("BIA") dismissing their appeal from a decision of an immigration judge ("IJ") denying their motion to continue their removal proceedings. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the agency's denial of a motion to continue. *Sandoval–Luna v. Mukasey,* 526 F.3d 1243, 1246 (9th Cir.2008) (per curiam). We deny in part and dismiss in part the petition for review.

The agency did not abuse its discretion by denying petitioners' motion to continue so they could seek evidence of U.S. nationality, because petitioners did not demonstrate good cause for a continuance. *See*

*Singh v. Holder,* 638 F.3d 1264, 1274 (9th Cir.2011). The agency had already granted petitioners an 11–month continuance for this purpose; petitioners delayed approximately seven months before seeking evidence of U.S. nationality; and petitioners, despite the lengthy prior continuance, provided no evidence to support their claim to U.S. nationality. *See Matter of Hashmi,* 24 I. & N. Dec. 785, 794 (BIA 2009) ("[A] history of continuances ..., coupled with other relevant factors, may support a decision to move forward with the case."), *cited with approval by Malilia v. Holder,* 632 F.3d 598, 606 (9th Cir.2011); *see also Kashefi–Zihagh v. INS,* 791 F.2d 708, 711 (9th Cir.1986) (finding no abuse of discretion from the denial of a continuance where the petitioner had "offered no reason why he was unable to obtain th[e] evidence prior to his hearing").

We lack jurisdiction over petitioners' claim that the denial of a continuance violated their due process rights, because petitioners failed to exhaust this claim before the BIA. *See Tijani v. Holder,* 628 F.3d 1071, 1080 (9th Cir.2010).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.